*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 1. | Arndt, Dorothy | 118 N.W. Lawton Road Port St. Lucie, FL 34986 | | Allison Grant, P.A. | | | |
| 2. | Bill Daly Insurance Agency | 10235 W. Sample Road #203 Coral Springs, FL 33065 | 471 N.W. Prima Vista Blvd. Port St. Lucie, FL 34986 | Allison Grant, P.A. | Hawkeye Construction (62) | | |
| 3. | Bruno, Gerald, Jr. | 114 N.W. Lawton Road Port St. Lucie, FL 34986 | | Allison Grant, P.A. | | | |
| 4. | Conway Centre, LLC | c/o White Company 1600 S. Brentwood #770 St. Louis, MO 63144 | 1629 Port St. Lucie Blvd. Port St. Lucie, FL 34952 | Allison Grant, P.A. | Arif Parupia (9) | | |
| 5. | Errington, Nicole | 4553 Bradbury Port St. Lucie, FL 34953 | | Allison Grant, P.A. | Louran Builders, Inc. (78) | | |
| 6. | Goodman, Roy and Claudia | 9440 Eden Manor Parkland, FL 33076 | | Allison Grant, P.A. | | | |
| 7. | Hollander, Michael | 5697 S.W. 103 Avenue Cooper City, FL 33328 | | Allison Grant, P.A. | | F. Vicino and Company, Inc. (47) | |
| 8. | Mangiapane, Russ and Michele | 32673 Lone Pine Drive Westland, MI 48185 | 2116 N. San Mateo Drive North Port, FL 34288 | Allison Grant, P.A. | Gulfstream Development Group, LLC (60) | | |
| 9. | Mardan I LLC | 3177 S.W. Solitare Palm Drive Palm City, FL 34990 | 905 Willoughby Trace Stuart, FL 34997  911 Willoughby Trace Stuart, FL 34997 | Allison Grant, P.A. | | ITT Enterprises, Inc. (115) | |
| 10. | Rodriguez, Duviel and Ingrid | 1949 SW Idaho Lane Port St. Lucie, FL 34953 | 2182 S.W. Algiers Street Port St. Lucie, FL 34953 | Allison Grant, P.A. | | Farthing Motorsports Enterprises, Inc. d/b/a Star Drywall Inc. (48) | |
| 11. | Rothstein, Mark and Lillian | 118 N.W. Lawton Road Port St. Lucie, FL 34986 | | Allison Grant, P.A. | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiff(s) Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor/ Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 12. | RST Properties, LLC | 910 Summerbrook Lane Signal Mountain, TN 37377 | 616 SW 8th Avenue Fort Lauderdale, FL 33315; 618 SW 8th Avenue Fort Lauderdale, FL 33315 | Allison Grant, P.A. | 616, L.L.C. (1) | | |
| 13. | Sandler, Rochelle and Campeas, Joseph | 538 Grove Street Upper Montclair, NJ 07043 | 101 Natures Way Unit 1303 Rotunda West, FL 33947 | Allison Grant, P.A. | Canino Construction, Inc. (27) | Carmen P Pacinelli Drywall Inc. (28) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 14. | Singh, Vasudeva | 101-10 222 Street Queens Village, NY 11429 | 2242 SE Friendship Street Port St. Lucie, FL 34952 | Allison Grant, P.A. | Paramount Quality Homes Corp. (91) | | |
| 15. | Tress, August and Ingrid | 6319 43rd Court E Sarasota, FL 34243 | | Allison Grant, P.A. | | | |
| 16. | Trinchitella, Michael and Vincensina | 120 N.W. Lawton Road Port St. Lucie, FL 34986 | | Allison Grant, P.A. | | | |
| 17. | Cabrera, Kristen and Jose | 209 N.W. 5th Avenue Cape Coral, FL 33993 | | Allison Grant, P.A. | First Home Builders of Florida I, LLC (50) | | |
| 18. | Sanchez, Franklin and Milagros | 1209 Diplomat Parkway E (Unit 4) Cape Coral, FL 33993 | | Allison Grant, P.A. | Baywood Construction, Inc. (15) | Siesta Bay Custom Homes, LLC (103) | |
| 19. | Weisfeld, Robert and Weinstein, Wendy | 2711 N.E. 3rd Street Pompano Beach, FL 33062 | | Allison Grant, P.A. | | O.C.D. of S. Florida, Inc. (89) | |
| 20. | Harris, Loleta | 152 Monterra Point Fresno, TX 77595 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 21. | Alonso, Frennncio and Kim | 1807 N.E. 27th Drive Wilton Manors, FL 33306 | 23 SW 6th Court Pompano Beach, FL 33060 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Orchid Grove, LLC (90) | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 22. | Alvarado, Jose and Sanchez, Maria | Colonia Tara Bloque 12 Casea 2 San Pedro Sula, Honduras CA | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 23. | Amalfi Investments | 444 Brickell Avenue, Suite 224 Miami, FL 33131 | 219 NW 12th Avenue Unit(s) 402, 406, 606 and 610 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 24. | Arzate, Rigoberto and Regina | 228 22nd Street Huntington Beach, CA 92648 | 458 NW Dover Court Port St. Lucie, FL. 34983 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 25. | Bailey, Sophia | 7380 NW 38th Court Lauderhill, FL 33319 | 3584 NW 14th Court Lauderhill, FL 33313 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Centerline Home at Georgetown, LLC (30) | United Framers, Inc. (117) | |
| 26. | Barr, William and Dottie | 17002 Everett Oak Lane Houston, TX 77095 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 27. | Bennett, Miriam | 219 NW 12th Avenue Unit 409 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 28. | Bennett, Randy | 219 NW 12th Avenue Unit-408 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |

*Dorothy Arndt, et al. v. Gebraeder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 29. | Cardenas, Albert | 219 NW 12th Avenue Unit 801 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 30. | Coutipelli, Bruno | 219 NW 12th Avenue Unit 710 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 31. | Cuellar, Johnny | 325 S. Biscayne Blvd. #1123 Miami, FL 33131 | 219 NW 12th Avenue Unit(s) 804 and 1011 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 32. | Garcia, Joaquin | 219 NW 12th Avenue Unit 605 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 33. | Garcai, Ricardo and Abrahante, Marisol | 1502 SW Leisure Lane Port St. Lucie, FL 34953 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Star Homes, LLC (107) | | |
| 34. | Gongi Properties, Inc. | 2151 Zelda Drive NE Atlanta, GA 30345 | 219 NW 12th Avenue Unit 812 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter / Importer / Broker Defendants |
|---|---|---|---|---|---|---|---|
| 35. | Gonzalez, Reinaldo and Matilde de | 16491 Blatt Blvd. #104 Weston, FL 33327 | 219 NW 12th Avenue Unit 912 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 36. | Gordon, Merle | 1135 E 81st Street Brooklyn, NY 11236 | 308 Cimarron Court Kissimmee, FL 34759 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Avatar Properties, Inc. (11) | | |
| 37. | Hernandez, Nataly | 9349 NW 50th Duval Circle North Doral, FL 33178 | 219 NW 12th Avenue Unit 902 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 38. | Higginbotham, Brian | 27766 Lakeshore Drive Walker, LA 70785 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 39. | Logan, Keisa Diane | 6627 Romsley Lane Houston, TX 77069 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 40. | Lopez, John | 33014 Greenfield Forest Houston, TX 77354 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 41. | Los Balsamos Investments, Inc. | 219 NW 12th Avenue Units 502, 911 and 1014 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 42. | McCoy, Clyde and Anne | 219 NW 12th Avenue Unit 601 and 612 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 43. | Orellana, Floriuda and Mejia, Jose | 219 NW 12th Avenue Unit 706 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc (68) | |
| 44. | Pangeni, Basnit | 219 NW 12th Avenue Unit 914 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc (68) | |
| 45. | Pavlo, Lydia and Anthony | 281 NW 42nd Avenue Coconut Creek, FL 33066 | 2421 NE 65th Street Unit 2-109 Ft. Lauderdale, FL 33308 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | BJ&K Condo Construction, Inc. (21) Sixty Fifth And One, LLC (106) | Caceres Drywall Corp. (26) | |
| 46. | Quintero, Eduardo | 219 NW 12th Avenue Units 805 and 1005 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 47. | Rocha, Reinaldo | 410 NW 18th Court Miami, FL 33125 | 219 NW 12th Avenue Unit 905 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 48. | San Lorenzo, J&H | 275 NE 18th Street 6th Floor, Mgt. Office Miami, FL 33132 | 219 NW 12th Avenue Unit 906 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 49. | San Lorenzo Condominium Association | 219 NW 12th Avenue Unit 703 Miami, FL 33128 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 50. | Smith, Terry and Irvin | 394 SW Tulip Blvd. Port St. Lucie, FL 34953 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Majestic Custom Homes & Realty, Inc. (79) | | |
| 51. | Stanley, Robin and Renee | 1320 Day Gap Road Cullman, AL 35057 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 52. | Suppan, Jordan | 16 Commonwealth Apt. 9 Boston, MA 02116 | 219 NW 12th Avenue Unit 509 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 53. | Sweet Pea Jay, Inc. | 950 Brickell Bay Drive #2610 Miami, FL 33131 | 219 NW 12th Avenue Unit 502 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 54. | Totev, Tihomir | 25 Broad Oaks Court Ottawa, ON K2E7C7 | 3592 NW 16th Court Lauderhill, FL 33311 3600 NW 16th Court Lauderhill, FL 33311 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Centerline Home at Georgetown, LLC (30) | United Framers, Inc. (117) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 55. | Town Brickell Group, LLC | 2050 Coral Way Suite 400 Miami, FL 33145 | 219 NW 12th Avenue Unit 505 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 56. | Tumanik, Tatyana | 8929 NW Ryan Street Portland, OR 97229 | 219 NW 12th Avenue Unit 704 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 57. | Turner, Jennifer | 5603 Savannah Woods Rosharon, TX 77583 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 58. | Vazquez, Simone | 3060 Matilda Street Miami, FL 33133 | 3183 Oak Lawn Avenue Miami, FL 33133 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 59. | Williams, Susan | 27645 Fairlope Meadow Lane Kingwood, TX 77393 | | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | | | |
| 60. | Zakharia, Alex | 245 Harbor Drive Key Biscayne, FL 33149 | 219 NW 12th Avenue Unit 1007 Miami, FL 33128 | Baron & Budd, P.C. Alters Law Firm Allison Grant, P.A. | Milton Construction Company (85) Beta Credit Management, LLC (18) | JVP Drywall & Finish, Inc. (68) | |
| 61. | G.A.C. Enterprises, Inc. | 6005 Argonne Blvd. New Orleans, LA 70124 | 6670-72 Vicksburg Street New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix, LLP | | | |
| 62. | Schultz, Michael and Kimberly | 18648 Highway 40 Covington, LA 70435 | 234 Matingly Lane Madisonville, LA 70447 | Barrios, Kingsdorf & Casteix, LLP | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 63. | Carlos, Jenkins, as trustee for Kent Jenkins Sales, Inc., Pension Trust | 220 West Birch Street Rogers, AR 72756 | 10048 Doty Street Biloxi, MS 39532 | Barrios, Kingsdorf & Casteix, LLP | | | |
| 64. | Brady, Sr. Vance and Willie Anna | 3316 Gladys Drive Addis, LA 70710 | | Barrios, Kingsdorf & Casteix, LLP | | | |
| 65. | Winston, Edmund | 31945 Butler Drive Spanish Fort, AL 36527 | | Becnel Law Firm | | | |
| 66. | Pierce, Matthew | 24148 Trowbridge Court Daphne, AL 36526 | | Becnel Law Firm | Pelican Builders, Inc. (92) | | |
| 67. | Blankenship, Jim and Grines, Richard | 4331 Village Green Circle Hoover, AL 35226 | 1512 Scout Trace Hoover, AL 35244 | Law Offices of Joe Buffington | | | |
| 68. | Fredrick, Jason and Hard, Shauna Broom | 3612 Old Leeds Road Mountain Brook, AL 35215 | | Law Offices of Joe Buffington | | | |
| 69. | Beech, Judd D. and Geena | 31995 Butler Drive Spanish Fort, AL 36527 | | Law Offices of Joe Buffington | | | |
| 70. | Nligiriwila, Naushad | 2379 Arbor Glenn Birmingham, AL 35244 | | Law Offices of Joe Buffington | | | |
| 71. | Young, Steven M. and Lisa T. | 564 Lakeview Circle Alpine, AL 35014 | | Law Offices of Joe Buffington | | | |
| 72. | Cruz, Richard and Ruth | 15514 Stable Park Drive Cypress, TX 77429 | 7618 Desco Drive Humble, TX 77338 | Collins & Horsley | CastleRock Communities, LP (29) | | |
| 73. | Bettini, Ken | 124 Kings Crest Lane Pelham, AL 35124 | 2046 Ibeach Blvd. C309 Biloxi, MS 39531 | Doyle Law Firm, PC | | | |
| 74. | Campbell, Acie | 25561 County Road 71 Robertsdale, AL 36567 | | Doyle Law Firm, PC | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" — Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 75. | Damani, Iqbal | 2627 Tilden Avenue Los Angeles, CA 90064 | 3078 Arbor Bend Birmingham, AL 35244 | Doyle Law Firm, PC | HPH Properties, LLC (64) | | |
| 76. | Hodges, Christopher | 119 Morningwalk Lane Huntsville, AL 35824 | | Doyle Law Firm, PC | HPH Properties, LLC (64) | | |
| 77. | Long, Michael | 123 Morningwalk Lane Huntsville, AL 35824 | | Doyle Law Firm, PC | HPH Properties, LLC (64) | | |
| 78. | Jim Rost JDJ One Stop Site Design, Inc. | 5451 Lee Street, Suite #2 Lehigh Acres, FL 33971 | 3208 8th Street West Lehigh Acres, FL 33971 | Doyle Law Firm, PC | | | |
| 79. | Sawyer, Julie | 819 Cane Brake Drive Ocean Springs, MS 39564 | 2046 Beach Blvd. C307 Biloxi, MS 39531 | Doyle Law Firm, PC | | | |
| 80. | Tortorici, Matthew | 329 Normandy Lane Chelsea, AL 35043 | | Doyle Law Firm, PC | The David Group, Inc. (114) | | |
| 81. | Clinton, Shanna | 118 Oaks Blvd. Bay St. Louis, MS 39520 | | Doyle Law Firm, PC | | | |
| 82. | Higginbotham, Brad | 127 Morningwalk Lane Huntsville, LA 35824 | | Doyle Law Firm, PC | HPH Properties, LLC (64) | | |
| 83. | Pohlman, Monique and Jimmy | 2232 Landry Court Metairie, LA a/70075 | | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | Livaudais Electrical & Construction, LLC (76) | | |
| 84. | Cornwell, Ben and Bridget | 1833 Providence Estates Road Amite, LA 70422 | | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | E.L. Cretin, LLC d/b/a Cretin Homes (44) | | |
| 85. | Cerise, Jewel | 6351 Milne Blvd. New Orleans, LA 70124 | | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" — Plaintiffs Named In Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 86. | Fields, Jessie and Jacqueline | 4211 Highway 550 NW Union Church, MS | | Hawkins, Stracener & Gibson, PLLC | | | |
| 87. | Neville, Hedda Burton, Jr., Charles | 6165 7th Avenue Pearlington, MS 39572 | | Hawkins, Stracener & Gibson, PLLC | | | |
| 88. | Gischar, Renee M. | 425 W. Harrison Avenue New Orleans, LA 70124 | 2129 12th Street Port Neches, TX 77651 | Herman, Herman, Katz & Cotlar | | | |
| 89. | Waguespack, Joseph Sr. and JoAnn | 429 W. Harrison Avenue New Orleans, LA 70124 | | Herman, Herman, Katz & Cotlar | | | |
| 90. | Smith, Walter E., Jr. and Norma C. | 4604 Woodland Avenue Metairie, LA 70002 | 559 Lake Avenue Metairie, LA 70005 | Herman, Herman, Katz & Cotlar | | Jorge A. Meza (67) | |
| 91. | Laborde, Brian and Lasseigne, Dana | 3109 Jefferson Avenue New Orleans, LA 70125 | 3109-3111 Jefferson Avenue New Orleans, LA 70125 | Herman, Herman, Katz & Cotlar | | | |
| 92. | Steeg, Charles Anthony | 155 Marine Street Mobile, AL 36604 | | Holston Vaughan, LLC | Bay Town Builders, LLC (14) | | |
| 93. | VIT, Inc. | 6466-C Cedar Bend Court Mobile, AL 36608 | | Holston Vaughan, LLC | Bay Town Builders, LLC (14) | | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware (7) |
| 94. | McGuire, Tiffany | 818 Toledano Street New Orleans, LA 70115 | | Irpino Law Firm | | | |
| 95. | Dharamsey, Shabbir | 12406 NE 80 Place Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 96. | Kishasi, Mordi | 21 SE 3 Avenue Hallandale, FL 33009 | | Krupnick, Campbell, Malone, et al. | | | |
| 97. | Pehoushek, Joseph | 1411 Emerald Dunes Drive Sun City Center, FL 33573 | | Krupnick, Campbell, Malone, et al. | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 98. | Oluess, Derek | 3212 NE 4 Street Pompano Beach, FL | | Krupnick, Campbell, Malone, et al. | | | |
| 99. | Brannmeier, Thomas and Loretta | 1508 Rutland Lane Schaumburg, IL 60173 | 1206 Peterborough Circle Sun City Center, FL 33573 | Krupnick, Campbell, Malone, et al. | | | |
| 100. | LaMar, Susan | 337 Cipriani Way, N. Venice, FL 34275 | | Krupnick, Campbell, Malone, et al. | | | |
| 101. | Sfeir, Layla Ines and Saliba, George | 9626 Kenley Court Parkland, FL 33076 | | Krupnick, Campbell, Malone, et al. | | | |
| 102. | Fishter, Nancy | 548 Westree Lane Ft. Lauderdale, FL 33076 | 9626 Kenley Court Parkland, FL 33076 | Krupnick, Campbell, Malone, et al. | | | |
| 103. | Chambers, Lora | 16012 Innerarity Point Road Pensacola, FL 32507 | | Levin, Papantonio | Williams-Brown, Inc. (120) | Yarco, Inc. (123) | |
| 104. | Brouillette, Jamie and Lisa | 14488 Windmill Cove Gulfport, MS 39503 | | Lewis & Roberts, PLLC | Sun Construction, LLC d/b/a Sunrise Homes (110) | | |
| 105. | Drufner, Douglas and Jean | 4704 Wilson Drive Metairie, LA 70003 | | Lewis & Roberts, PLLC | Wolfman Construction Company (121) | | |
| 106. | Espinoza, Andres and Ayala, Lidia | 20301 SW 87th Court Cutler Bay, FL 33189 | 20301 SW 87th Court Cutler Bay, FL 33189  20334 SW 87th Court Cutler Bay, FL 33189 | Lewis & Roberts, PLLC | Santa Barbara Estates, Inc. (101)  United Homes International, Inc. (118) | Constructo Building Services, Inc. (32) | |
| 107. | Madison, Daniel and Minnie | 15105 Janus Road D'Iberville, LA 39540 | 18268 Robinwood Drive Saucier, MS 39574 | Lewis & Roberts, PLLC | Dave Johnson Construction, Inc. (36) | | |
| 108. | Roscoe, Jarrold and Narkita | 24591 Pecan Meadows Drive Plaquemine, LA 70764 | | Lewis & Roberts, PLLC | Landmark Building Consultants, L.L.C. (72) | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 109. | Broadus, Debra and James | 315 Santini Street Biloxi, MS 39530 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 110. | Brown, Hank | 2304 Chestnut Road Pelham, AL 35216 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 111. | Odem, Joshua | 13183 Etta Smith Road Summerdale, AL 36540 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 112. | O'Hare, Michael | 9916 Martha Lane River Ridge, LA 70123 | 129 Sweet Bay Pass Christian, MS 39571 | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 113. | Roppolp, John | 6009 Pontotoc Drive Kiln, MS 39556 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 114. | Wilson, Kristin and Jerry | 322 High Point Ridge Prattville, AL 36006 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 115. | Wilkinson, Doris | 406 Eastbrook Street Bay St. Louis, MS 39520 | | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 116. | Yager, John | 15161 Pontotoc Drive Kiln, MS 39556 | | Lumpkin, Reeves & Mestayer, PLLC | | | |

Page 13 of 30

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor/ Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 117. | Villas at Ocean Club - Burkholder, Bernice | 2046 Beach Blvd. Biloxi, MS 39531 | Unit #s B215, B216, B217, B218, B219, B220<br><br>C207, C211, C307, C308, C309, C310, C311, C312, C313, C314, C315<br><br>D101, D102, D103, D104, D105<br><br>B115, B116, B117, B118, B119, B120, B315, B316, B317, B318, B319, B320<br><br>C107, C108, C109, C110, C111, C112, C113, C114, C208, C209, C210, 212, 213, 214 | Lumpkin, Reeves & Mestayer, PLLC | | | |
| 118. | Carlin, Arthur and Jennifer | 2308 Etienne Drive Meraux, LA 70075 | | Martzell and Bickford, APC | | | |
| 119. | Tregle, Brad and Jessica | 2301 Creedmore Drive St. Bernard, LA 70085 | | Martzell and Bickford, APC | | | |
| 120. | Evans, Eric R. | 2142 Timberline Drive Calera, AL 35040 | | McCallum, Hoaglund, Cook & Irby | | | |
| 121. | Steckel, Timothy M. | 121 Morning Walk Lane Huntsville, AL 35824 | | McCallum, Hoaglund, Cook & Irby | | | |
| 122. | Williams, Vanessa Maria | 111 Morning Walk Lane Huntsville, AL 35824 | | McCallum, Hoaglund, Cook & Irby | | | |
| 123. | Tineo, Tamala and McDowell, Arthur | 113 Morning Walk Lane Huntsville, AL 35824 | | McCallum, Hoaglund, Cook & Irby | | | |
| 124. | Whitley, William D. and Stallo, Atalie C. | 48 Cypress Drive Jasper, AL 35504 | | McCallum, Hoaglund, Cook & Irby | | | |

Page 14 of 30

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named In Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 125. | Bates, Robert | 542 NE 17th Avenue Fort Lauderdale, FL 33301 | | Parker Waichman Alonso LLP | Signature Construction Management Corp. (104) | | |
| 126. | Brothcock, Charles and Sandra | 3261 Lee Way Court Unit #8 North Fort Myers, FL 33903 | | Parker Waichman Alonso LLP | | Florida Style Services, Inc. (52) | |
| 127. | Coors, Cheryl | 5300 Rockhill Lane Charlotte, NC 28277 | 1119 NE 4th Place Cape Coral, FL 33909 | Parker Waichman Alonso LLP | Hansen Homes of South Florida, Inc.(61) | | |
| 128. | Creus, Benny and Evelyn | 1818 SE 17th Street Cape Coral, FL 33990 | | Parker Waichman Alonso LLP | Aranda Homes, Inc. (8) | | |
| 129. | Delva, Kesnel | 11334 Majestic Acres Boynton Beach, FL 33473 | 3928 SW 52nd Pembroke Park, FL 33023 | Parker Waichman Alonso LLP | Gregan Construction Corp. (58) | Lopez Construction Group, Inc. (77) | Rinker Materials of Florida, Inc. (97)  International Building Products Corp. (65) |
| 130. | Digiorgio, Henry and Barbara | 1742 SW Commargo Street Port St. Lucie, FL 34987 | | Parker Waichman Alonso LLP | | | |
| 131. | Lasceles, Ronald | 2330 Chatham Road Springfield, IL 62704 | 203 Chiquita Blvd. Cape Coral, FL 33991 | Parker Waichman Alonso LLP | K. Hovanian First Homes, LLC (69) | | |
| 132. | Mazzola, Bruce and Santos, Joomarcio | 3590 Lansing Loop, Unit #204 Estero, FL 33928 | 3570 Cartwright Court Bonita Springs, FL 34134 | Parker Waichman Alonso LLP | Shelby Building Corp. (102) | | |
| 133. | Milton, Koka | 11097 NW 9th Court Plantation, Fl 33224 | 3926 SW 52nd Avenue Apt. #5 Pembroke Park, FL 33023 | Parker Waichman Alonso LLP | Gregan Construction Corp. (58) | Lopez Construction Group, Inc. (77) | Rinker Materials of Florida, Inc. (97)  International Building Products Corp. (65) |
| 134. | Nguyen, Huynh | 13791 Torrey Del Mar Drive San Diego, CA 92130 | 1822 NE 23rd Street Cape Coral, FL 33909 | Parker Waichman Alonso LLP | Best Homes of SW Florida, Inc., a/k/a Legend Custom Builders, Inc. (17) | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address If Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor/ Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 135. | Nordean, Renee | 8639 Pegasus Drive Lehigh Acres, FL 33971 | | Parker Waichman Alonso LLP | | G. Drywalls Corporation (55) | |
| 136. | Oyo, John | 18774 Ashford Lane Huntington Beach, FL 92648 | 4803 Myrtle Drive Fort Pierce, FL 24982  4805 Myrtle Drive Fort Pierce, FL 24982 | Parker Waichman Alonso LLP | Craftsmen Builders, Inc. (34) | | L&W Supply Corporation d/b/a Seacoast Supply (70) |
| 137. | Sanchez, Pablo | 291 SW Homeland Road Port St. Lucie, FL 34953 | | Parker Waichman Alonso LLP | Ameriek Homes Co. f/k/a Dutcic and Company, Inc. (6) | | |
| 138. | Sciarrone, Joseph and Elilsa | 332 NW Sheffield Circle Port Saint Lucie, FL 34983 | 402 NW Lyndhurst Court Port Saint Lucie, FL 34983 | Parker Waichman Alonso LLP | | Gregg Nieberg, Inc. (59) | |
| 139. | Tyeco, Crawford and Charlotte Thillberg | 1894 Countryside Drive Youngstown, OH 44515 | 3550 Lansing Loop Unit #202 Estero, FL 33928 | Parker Waichman Alonso LLP | Shelby Building Corp. (102) | | |
| 140. | Vernhout, Jerry and Jackie | 18 Huntington Court Kitchener Ontario on N2P 2A7 Canada | 3521 Cherry Blossom Cooort Unit 104 Estero, FL 33928 | Parker Waichman Alonso LLP | Shelby Building Corp. (102) | Design Stucco, Inc. (41) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 141. | Waite, Letford | 3928 S. W. 52nd Avenue Unit #F4 Pembroke Pines, Fl 33023 | | Parker Waichman Alonso LLP | Gregan Construction Corp. (58) | Lopez Construction Group, Inc. (77) | Rinker Materials of Florida, Inc. (97)  International Building Products Corp. (65) |
| 142. | Walton, William | 119 Whispering Oaks Circle Saint Augustine, FL 32080 | | Parker Waichman Alonso LLP | | Jon A. Wilder, Inc. (66) | |
| 143. | West, Fern | 3173 Apple Blossom Drive Alva,n FL 33920 | | Parker Waichman Alonso LLP | | Precision Drywall, Inc. (93) | |
| 144. | Barousse, Gordon and Audry | 615 Highway 1085 Madisonville, LA 70447 | | Paul A. Lea Jr., APLC | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 145. | Kidder, Jeffrey and Tammy | 600 Fairway Court Covington, LA 70435 | | Paul A. Lea Jr., APLC | Sun Construction, L.L.C. (109) | | |
| 146. | Brown, Michael and Debbie | 8301 Arnoldtown Road Louisville, KY 40214 | 313 Cascade Acres Avenue Litchfield, KY 42754 | Porhurst, Orseck, P.A. | | | |
| 147. | Mary Pat LLC Mary Zoghby | 2862 Hillburn Drive Mobile, AL 36606 | 617 Camp Avenue Gulfport, MS 39501 | Taylor Martino, P.C. | | | |
| 148. | Teston, Lonny and Melanie | 26290 Cotton Bayou Drive Orange Beach, FL 36561 | 26290 Cotton Bayou Drive Orange Beach, FL 36561 / 26290 Cotton Bayou Drive Orange Beach, MS 36561 | Taylor Martino, P.C. | | | |
| 149. | Bourgeois, Ray and Ashley | 18066 Willow Tree Lane Prairieville, AL 70769 | | Walters, Papillion, Thomas, Cullens, LLC | | | |
| 150. | Jaggets, Tracy W. and Lorna A. | 14866 Altair Court Willis, TX 77318 | 2311 Tarrytown Crossing Drive Conroe, TX 77304 | Watts, Guerra, Craft, LLP | Supreme Builders, Ltd. (111) | | |
| 151. | Cox, John H. and Karen K. | 31990 Merriwether Court Spanish Fort, AL 36527 | | Yance Law Firm, LLC | Foster Homes Builders, Inc. (53) | | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware (7) |
| 152. | West, Jessica | 6369 Lakeview Court Saraland, AL 36571 | | Yance Law Firm, LLC | Foster Homes Builders, Inc. (53) | | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware (7) |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 153. | Brime, Enrique and Silvia | 50 Woodside Plaza Redwood City, CA 94061 | 11201 NW 84 Street Doral, FL 33178 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | | |
| 154. | Castillo, Pedro and Sanchez, Angela | 14762 SW 34 Lane Miami, FL 33185 | | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | Dorado Homes Development, Ltd. (42) | | |
| 155. | Dieujuste, Vital and Erina | 9988 Cobblestone Creek Drive Boynton Beach, FL 33472 | | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | NorthStar Holdings at B & A, LLC (87) | Precision Drywall, Inc. (93) | |

Page 18 of 30

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 156. | Graziano, Vito D. | 62 Arbor Field Way Lake Grove, NY 11755 | 9817 Borasso Way #102 Fort Myers, FL 33901 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | EH Building Group, LLC (45) | | |
| 157. | Mendoza, Mariza | 20320 SW 87 Place Cutler Bay, FL 33189 | | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | Santa Barbara Estates, Inc. (101)<br><br>United Homes International, Inc. (118) | | |
| 158. | Messmer, Frank and Sharon | 4048 65th Place Sarasota, FL 34243 | | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 159. | Naoum, Lana | 438 Jefferson Avenue Hasbrouck Heights, NJ 07604 | 2182 SW Larchmont Lane Port St. Lucie, FL 34984 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | Louran Builders, Inc. (78)<br><br>Vincent Montalto Construction, Inc. (119) | | |
| 160. | Perdomo, Henry and Naneth | 400 NW 129 Avenue Miami, FL 33182 | 12967 SW 134 Terrace Miami, FL 33186 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | Lennar Homes, Inc. (74) | | |
| 161. | Pohner, Diana | 100 Moretti Lane South Plainfield, NJ 07080 | 415 NE 18th Avenue Cape Coral, FL 33909 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 162. | Ricketts, Joseth | 2160 Bronx Park East Bronx, NY 10462 | 5339 SW 40 Avenue Dania Beach, FL 33314 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | | |
| 163. | Serrino, Jeanine | 10201 Doyle Lane Knoxville, TN 37932 | 1220 NW 17th Street Cape Coral, FL 33993 | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. (4) | | |
| 164. | Toledo, Jose and Dana | 5219 NW Mulga Court Port St. Lucie, FL 34986 | | Colson, Hicks, Eidson<br><br>Levin, Fishbein, Sedran & Berman<br><br>Hausfeld LLP<br><br>Law Offices of Richard J. Serpe | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Addresse(s) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 165. | Rodriguez, Robert J. | 16261 SW 287 Street Homestead, FL 33033 | | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe | Newtech Builders Corp. (86) | Drywall & Framing Investment Group, Inc. (43) | |
| 166. | Adcock, Jerald and Melissa | 215 Crossroad Circle Montrose, CO 81401 | 1121 NW 9th Avenue Cape Coral, FL 33993 | Morgan & Morgan | | Aced Interior Drywall Inc. (3) | |
| 167. | Alvarado, San Juanita | 4563 28th Place SW Naples, FL 34116 | | Morgan & Morgan | | First Choice Drywall Services, Inc. (49) | |
| 168. | Augustin, Arold and Dominique | 7415 Oakboro Drive Lake Worth, FL 33467 | 1731 NW 10th Avenue Cape Coral, FL 33993 805 NE 43rd Lane Cape Coral, FL 33909 | Morgan & Morgan | Signature Series Homes, Inc. (105) | | |
| 169. | Babanov, Hristo and Cvetanka | 7122 Basil Western Road Winchester, OH 43110 | 11570 Hammocks Glade Drive Riverview, FL 33569 | Morgan & Morgan | | Beta Drywall, LLC (19) | |
| 170. | Beethower, Michael | 11417 Bridge Pine Drive Riverview, FL 33569 | | Morgan & Morgan | Rivercrest, LLC/The St. Joe Company (98) | Beta Drywall, LLC (19) | |
| 171. | Chiramel, Thomas and Kunjumole | 5511 SW 97th Avenue Cooper City, FL 33328 | | Morgan & Morgan | Desarsia Building Corporation (39) | | |
| 172. | Cirinelli, Alfred and Loraine | 47 Lenox Road Rockaway, NJ 07806 | 304 SE 21st Terrace Cape Coral, FL 33990 | Morgan & Morgan | | | Rinker Materials, LLC n.k.a Cemex Materials, LLC (96) |
| 173. | Cox, Robert, Shane and Maria | 2371 8th Street NE Naples, FL 34120 | | Morgan & Morgan | | C.M. Duncan Contracting, Inc. (25) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter / Importer / Broker Defendants |
|---|---|---|---|---|---|---|---|
| 174. | Delgado, Johnnie and Aimee | 8958 SW 227th Terrace Cutler Bay, FL  33190 | | Morgan & Morgan | | Design Drywall of South Florida, LLC (40) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 175. | Dempsey, Timothy (Trustee) | 42 Fairmount Street Burlington, VT  05401 | 27051 Edenrock Court Bonita Springs, FL  34135 | Morgan & Morgan | | C.M. Duncan Contracting, Inc. (25) | |
| 176. | Fuller, John and Sandra | 3877 Lavilla Avenue North Port, FL  34286 | 3452 Kentia Palm Court North Port, FL  34288 | Morgan & Morgan | Woodland Construction of SW FL, Inc (122) | BMD, Inc. (22) | |
| 177. | Garza, Martin and Gertrudis | P.O. Box 12 Immokalee, FL  34143 | 1255 Blanding Avenue Fort Myers, FL  33907 | Morgan & Morgan | AJ Brothers, Inc. (5) | | |
| 178. | Gomez, Alfredo and Sylvia | | 907 S. Wiggins Road Plant City, FL  33566 | Morgan & Morgan | | | Hinkle Drywall, Inc. (63) |
| 179. | Gonzalez, Jesus A. and Cruz, Gladys | 702 Calvin Avenue Lehigh Acres, FL  33736 | | Morgan & Morgan | | Bradford Plastering, Inc. (24) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 180. | Greenway, Brenda | P.O. Box 11044 Tampa, FL  33680 | 13956 Clubhouse Drive Tampa, FL  33618 | Morgan & Morgan | | Residential Drywall, Inc. (95) | |
| 181. | Grout, John and Lynette | 27571 Riverbank Drive Bonita Springs, FL | 9174 Estero River Circle Estero, FL  33928 | Morgan & Morgan | Coastal Living Homes, L.L.C. (31) | Delacruz Drywall Plastering & Stucco, Inc. (38) | |
| 182. | Haynes, Karl and Jurga | 11418 Bridge Pine Drive Riverview, FL  33569 | | Morgan & Morgan | | Beta Drywall, LLC (19) | |
| 183. | Holmes, Christine and Herman, Christopher | 1130 SE 35 Terrace Cape Coral, FL  33904 | | Morgan & Morgan | | | Rinker Materials, LLC n.k.a Cemex Materials, LLC (96) |
| 184. | Holmes, Harrell and Myrtice | 1089 Barber Street Sebastian, FL  32958 | | Morgan & Morgan | | | |
| 185. | Janssen, Richard and Tamara | 2328 Silver Palm Road North Port, FL  34288 | | Morgan & Morgan | | BMD, Inc. (22) | |

Page 23 of 30

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiff(s) Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 186. | Jones, Michael and Rachel | 3497 SW San Giorgio Street Port St. Lucie, FL 34953 | | Morgan & Morgan | Star Homes of Florida, LLC (108) | | |
| 187. | KsK Investment Group, LLC a/k/a Fitzpatrick, Michael and Karen | 4801 Island Pond Court #1103 Bonita Springs, FL 34134 | 27991 Largay Way #A101 Bonita Springs, FL 34134 | Morgan & Morgan | | | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 188. | Kuzmiw, Iryna | 1876 W Crown Pointe Blvd. Naples, FL 34112 | 5092 Bannock Circle North Port, FL 34299 | Morgan & Morgan | | Nu Way Drywall, LLC (88) | |
| 189. | Lester, John and Jaycine and Schiller, Larry | 1930 NW 10th Street Cape Coral, FL 33909 | 13861 Fern Trail North Fort Myers, FL 33903 | Morgan & Morgan | | Aced Interior Drywall, Inc. (3) | |
| 190. | Liveoay, Michael | 11620 Hammocks Glade Drive Riverview, FL 33569 | | Morgan & Morgan | | Beta Drywall, LLC (19) | |
| 191. | Marino, Jonathan | 1236 NW 15th Place Cape Coral, FL 33993 | | Morgan & Morgan | | Nu Way Drywall, LLC (88) | |
| 192. | Martinez, Gerardo and Ponares, Ivonne | 8962 SW 227th Terrace Cutler Bay, FL 33190 | | Morgan & Morgan | | Design Drywall of South Florida, LLC (40) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 193. | Matthew, Michael | 4538 Highland Creek Drive Plant City, FL 33567 | | Morgan & Morgan | | | Hinkle Drywall, Inc. (63) |
| 194. | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive Riverview, FL 33569 | | Morgan & Morgan | | Beta Drywall, LLC (19) | |
| 195. | McNeil, Michael and Stephanie | 13940 Clubhouse Drive Tampa, FL 33618 | | Morgan & Morgan | | Residential Drywall, Inc. (95) | |
| 196. | McShane, Patrick and Ying-Ji | 100 Isabella Lane, Apt. 202 Virginia Beach, VA 23462 | 1222 Fishtail Palm Court North Port, FL 34288 | Morgan & Morgan | | BMD, Inc. (22) | |
| 197. | McVety, Michael and Terri | 4013 SE 3rd Avenue Cape Coral, FL 33904 | 2643 FAirmont Cove Court Cape Coral, FL 33991 | Morgan & Morgan | David Weekley Homes, LLC a.k.a. Weekley Homes, LP (37) | | L&W Supply Corp. d/b/a Seacoast Supply (70) |

*Dorothy Aruda, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" — Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address (if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant – Should not be the same as the builder defendant | Distributor/ Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 198. | Montero, Jorge and Nira | 11622 Hammocks Glade Drive Riverview, FL 33560 | | Morgan & Morgan | | Beta Drywall, LLC **(19)** | |
| 199. | Norman, Louis and Patricia | 9410 Hidden Water Circle Riverview, FL 33578 | 11426 Bridge Pine Drive Riverview, FL 33569 | Morgan & Morgan | | Beta Drywall, LLC **(19)** | |
| 200. | O'Keefe, James | 11072 Valluris Avenue Englewood, FL 34224 | | Morgan & Morgan | | Nu Way Drywall, LLC **(88)** | |
| 201. | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive Riverview, FL 33569 | | Morgan & Morgan | | Beta Drywall, LLC **(19)** | |
| 202. | Paulino, John and Anacelis | 1304 NE 3rd Terrace Cape Coral, FL 33909 | | Morgan & Morgan | | | Rinker Materials, LLC n.k.a Cemex Materials, LLC **(96)** |
| 203. | Quatana, Renato and Yoraima | 8954 SW 227 Terrace Miami, FL 33190 | | Morgan & Morgan | | Design Drywall of South Florida, LLC **(40)** | L&W Supply Corp. d/b/a Seacoast Supply **(70)** |
| 204. | Reitz, Kyle and Kayla | 2129 SW 15th Avenue Cape Coral, FL 33991 | | Morgan & Morgan | Enchanted Homes, Inc. **(46)** | | Rinker Materials, LLC n.k.a Cemez Materials, LLC **(96)** |
| 205. | Rodriguez, Javier and Sepulveda, Catalina | 736 Andover Avenue Lehigh Acres, FL 33874 | | Morgan & Morgan | | R.H. Drywall, Inc. **(99)** | |
| 206. | Romero, Jacqueline, M.D. and Jose | 3645 7th Avenue NW Naples, FL 34120 | | Morgan & Morgan | | C.M. Duncan Contracting, Inc. **(25)** | |
| 207. | Rossario, Abisai and Johany | 1306 Lake Avenue Lehigh Acres, FL 33972 | | Morgan & Morgan | | Al Brothers, Inc. **(5)** | |
| 208. | Spoto, Anthony and Sharon | 2705 SW 30th Terrace Cape Coral, FL 33914 | | Morgan & Morgan | | Craft Contractors, LLC **(33)** | |
| 209. | Swartz, Douglas | 27 Copperfield Drive Waterford, NY 12188 | 2230 NW Juanita Place Cape Coral, FL 33993 | Morgan & Morgan | | Aced Interior Drywall, Inc. **(3)** | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 210. | Tenny, Thomas and Rene | 3006 Rush Mendon Road Honeoye Falls, NY 14472 | 3470 Kentia Palm Court North Port, FL 34288 | Morgan & Morgan | | BMD, Inc. (22) | |
| 211. | Terlizzi, John | 22324 Punta Del Capo Court Estero, Fl 33928 | 27991 Largay Way #A201 Bonin Springs, FL 34134 | Morgan & Morgan | | Frost Metal Framing & Drywall, Inc. (54) | L&W Supply Corp. d/b/a Seacoast Supply (70) |
| 212. | Thomas, Pious and Soni | 1739 Queen Palm Way North Port, FL 34288 | | Morgan & Morgan | Medallion Homes Gulf Coast, Inc. (81) | BMD, Inc. (22) | |
| 213. | Tonson, Ants and Aino | 15168 Fiddlesticks Blvd. Fort Myers, FL 33912 | | Morgan & Morgan | | | |
| 214. | Tran, Huan | 528 Washington Street Allentown, PA 18102 | 924 NE 9th Terrace Cape Coral, FL 33909 | Morgan & Morgan | | Nu Way Drywall, LLC (88) | |
| 215. | Welk, William | 37809 123rd Street Aberdeen, SD 57401 | 27991 Largay Way #203 Bonin Springs, FL 34134 | Morgan & Morgan | | Frost Metal Framing & Drywall, Inc. (54) | |
| 216. | Willingham, Peter and Mary | 2330 NE 42nd Terrace Cape Coral, FL 33909 | | Morgan & Morgan | | AI Brothers, Inc. (5) | |
| 217. | Iafelice, Anthony and Alma | 164 Dey Road Cranbury, NJ 08512 | 205 Medici Terrace North Venice, FL 34275 | Morgan & Morgan | | | |
| 218. | Selimovic, Sefik and Amra | 1829 NE 23rd Street Cape Coral, FL 33909 | 8466 100th Avenue Vero Beach, FL 32967 | Morgan & Morgan | Legend Custom Builders, Inc. (73) | | |
| 219. | Simons, Bradley and Alise | 3285 2nd Place Vero Beach FL 32968 | | Morgan & Morgan | | | |
| 220. | Yost, Lee and Kimberly | 13954 Clubhouse Drive Tampa, FL 33618 | | Morgan & Morgan | | Residential Drywall, Inc. (95) | |
| 221. | Al-Burkat, Mohammed and Shawana | 1501 Tawny Marsh St St Augustine, FL 32092 | | Reich & Bintock, LLP | | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter / Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 222. | Allard, Julie | 1786 SW Cordova St Port St. Lucie, FL 34987 | | Reich & Binstock, LLP | Midwest Construction & Development, LLC (84) | | |
| 223. | Baile, Elizabeth | 2108 Delightful Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc (51) | Hinkle Drywall, Inc (63) | |
| 224. | Bandyk, David and Lisa | 7405 Joe Fountain Rd Ocean Springs, MS 39564 | | Reich & Binstock, LLP | Tagan Landry (113) | | |
| 225. | Brookout, Ryan | 435 S. Oregon Ave Unit 303 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 226. | Brown, Zamir | 2116 Unity Village Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc. (51) | Hinkle Drywall, Inc (63) | |
| 227. | Cavaretta, Donna | 365 Winchester Circle Mandeville, LA 70448 | | Reich & Binstock, LLP | Mayco Construction, L.L.C. (80) | Glen Dupree/Specialty Services (56) | |
| 228. | Clark, Ty and Regina | 500 Falcon Lake Dr Friendswood, TX 77546 | | Reich & Binstock, LLP | | R.H. Hernandez Drywall, Inc. (94) | |
| 229. | Davis, Wah and Paula | 5607 Savannah Woods Lane Rosharon, TX 77583 | | Reich & Binstock, LLP | | R.H. Hernandez Drywall, Inc. (94) | |
| 230. | DeMots, Terrence | 20 Lakeview Court Palm Harbor, FL 34683 | 435 S. Oregon Ave Unit 104 Tampa, FL 33606 | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 231. | Dodson, Chris | 25211 Pepper Ridge Lane Spring, TX 77373 | | Reich & Binstock, LLP | Merrick Homes, LLC (82) | | |
| 232. | Doering, Paul | 308 Fourth St NE Massillon, OH 44646 | 2324 NE Juanita PL Cape Coral, FL 33909 | Reich & Binstock, LLP | K. Hovanian First Homes, LLC (69) | | |
| 233. | Doering, Paul | 308 Fourth St NE Massillon, OH 44646 | 515 SW 4th Terrace Cape Coral, FL 33991 | Reich & Binstock, LLP | Liknass Construction Corp. of Southwest Florida (75) | | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 234. | Farabee, Robert and Harrell, Elaine | 435 S. Oregon Ave Unit 301 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 235. | Foster, Alan and Alma | 289 Normandy Lane Chelsea, AL 35043 | | Reich & Binstock, LLP | Lake Shore Construction LLC (71) | ASAP Drywall (10) | |
| 236. | Fyfe, Jody Lee | 2112 Delightful Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc. (51) | Hinkle Drywall, Inc (63) | |
| 237. | Gomez, Dian | 2207 Pleasant View Ave Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc. (51) | Hinkle Drywall, Inc (63) | |
| 238. | Greengold, Julian and Elizabeth | 680 Island Way, Unit 310 Clearwater, FL 33767 | 435 S. Oregon Ave Unit 205 Tampa, FL 33606 | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 239. | Guevara, Alvaro and Kory | 21454 Pleasant Forest Bend Porter, TX 77365 | | Reich & Binstock, LLP | | R.H. Hernandez Drywall, Inc. (94) | |
| 240. | Hatfield, Michael and Linda | 149 North Kentucky Ave, Suite One Umatilla, FL 32784 | 435 S. Oregon Ave Unit 302 Tampa, FL 33606 | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 241. | Hill, Jamaal and Andria | 2105 Delightful Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc. (51) | Hinkle Drywall, Inc (63) | |
| 242. | Hill, Lionel | 19402 Dickinson Park Dr Spring, TX 77373 | | Reich & Binstock, LLP | | R.H. Hernandez Drywall, Inc. (94) | |
| 243. | Hirst, David and Karen | 11901 Deer Path Way Orlando, FL 32832 | | Reich & Binstock, LLP | Beazer Homes Corp. (16) | | |
| 244. | Joseph, Samuel | 5008 W. Leona St. Tampa, FL 33629 | 435 S. Oregon Ave Unit 202 Tampa, FL 33606 | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 245. | Laughry, Richard | 1810 Clover Patch Lane Alvin, TX 77511 | | Reich & Binstock, LLP | | R.H. Hernandez Drywall, Inc. (94) | |

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

**Exhibit "A" – Plaintiffs Named In Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants**

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor/ Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 246. | Laurence, Marc and Michelle | 11069 Gottschalk Rd Covington, LA 70435 | | Reich & Binstock, LLP | Cretin Homes, LLC (35) | | |
| 247. | Majeed, Christina | One Columbus Place, Apt. N35E New York, NY 10019 | 435 S. Oregon Ave Unit 203 Tampa, FL 33606 | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 248. | Marquez, Angel | 4658 SW Ulster St Port St Lucie, FL 34953 | | Reich & Binstock, LLP | Midwest Construction & Development, L.L.C. (84) | | |
| 249. | Padron, Augustine | 415 Mystic Trail Loop Kingwood, TX 77339 | | Reich & Binstock, LLP | Grande Valley Homes, LLC d/b/a Casa Linda Homes (57) | | |
| 250. | Roy, Gregory | 313 Long Lake Dr Covington, LA 70435 | | Reich & Binstock, LLP | Sampson Construction Company, L.L.C. (100) | | |
| 251. | Salamone, Chris | 435 S. Oregon Ave Unit 204 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |
| 252. | Sewell, Raymond | 2228 Waterford Village Blvd. Missouri City, TX 77459 | | Reich & Binstock, LLP | | AW Independent, Inc. (12) | |
| 253. | Smith, Donna | 2203 Tarrytown Crossing Dr. Conroe, TX 77304 | | Reich & Binstock, LLP | Supreme Homes Ltd. (112) | U/C Universal Construction, Inc. (116) | |
| 254. | Sockman, Richard | 8856 E 98th Ave Vero Beach, FL 32967 | | Reich & Binstock, LLP | | | |
| 255. | Spencer, Johnny | 2216 Waterford Village Blvd. Missouri City, TX 77459 | | Reich & Binstock, LLP | | AW Independent, Inc. (12) | |
| 256. | Taylor, Kortney | 435 S. Oregon Ave Unit 201 Tampa, FL 33606 | | Reich & Binstock, LLP | BFS Townhomes, LLC d/b/a High Point Development (20) | Hinkle Drywall, Inc (63) | |

Page 29 of 30

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

Exhibit "A" – Plaintiffs Named in Plaintiffs' Omnibus Class Action Complaint (XII) and their corresponding defendants

| | Plaintiff(s) | Current Address of plaintiff(s) | Property Address if Different from Current Address | Firm(s) representing Plaintiff(s) and Address(es) of Firm(s) | Builder Defendant | Contractor/ Installer Defendant - Should not be the same as the builder defendant | Distributor / Exporter/ Importer/ Broker Defendants |
|---|---|---|---|---|---|---|---|
| 257. | Thornhill, Barbara | 409 Fargo Houston, TX 77006 | | Reich & Binstock, LLP | Metropolitan Design Group, Inc. (83) | | |
| 258. | Urso, Christopher | 2120 Delightful Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | Florida Home Partnership, Inc. (51) | Hinkle Drywall, Inc (63) | |
| 259. | Violino, David and Karin | 2307 Unity Village Dr Ruskin, FL 33570 | | Reich & Binstock, LLP | | Hinkle Drywall, Inc (63) | |
| 260. | Wood, Glen | 17 27th St Kenner, LA 70062 | 6034 Pontiac Dr Kiln, MS 39556 | Reich & Binstock, LLP | | | 84 Lumber Company (2) |
| 261. | Ferrill, Martha | 112 Woodland Dr. Lucedale, MS 39452 | | Reich & Binstock, LLP | | | |
| 262. | Ghumblee, Charles | 4511 Hall Croft Chase Lane Katy, TX 77449 | | Reich & Binstock, LLP | CastleRock Communities, LP (29) | | |
| 263. | Thornton, Julian and Jeri | P.O. Box 1208 Jacksonville, AL 36265 | 13735 Fish River Acres Circle Foley, AL 36535 | Reich & Binstock, LLP | Barley Contractors, Inc. (13) | | |
| 264. | Dulin, John Philip, Jr. and Susan Watkins | 106 Crestline Drive Birmingham, AL 35213 | | Pitman, Dutton & Hellum, P.C. | | Boohaker & Associates, LLC (23) | |

Page 30 of 30

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 1. | 616, L.L.C. | Builder | 508 S.W. 6th Avenue Fort Lauderdale, FL 33315 | Florida | Mitch Taylor, CPA 1251 South Federal Highway, Suite 110 Boca Raton, FL 33432 |
| 2. | 84 Lumber Company | Distributor | c/o Corporate Tax Office 1019 Route 519 Eighty Four, PA 15330-2813 | Pennsylvania | David J. Morgan, Attorney BUCHANAN INGERSOLL & ROONEY PC One Oxford Centre, 20th Floor Pittsburgh, PA 15219 |
| 3. | Aced Interior Drywall, Inc. | Installer | 2204 NE 25 Terrace Cape Coral, FL 33909 | Florida | Larry Harrington 2204 NE 25 Terrace Cape Coral, FL 33909 |
| 4. | Advantage Builders of America, Inc. a/k/a Advantage Builders of SWFL, Inc. | Builder | 11796 - C Metro Parkway Ft. Myers, FL 33966 | Florida | Steven Magner 11796 - C Metro Parkway Ft. Myers, FL 33966 |
| 5. | Al Brothers, Inc. | Installer | 2512 SW 22nd Place Cape Coral, FL 33914 | Florida | Alan R. Jostes 919 S. Charlotte St. Lombard, IL 60148 |
| 6. | Ameritek Homes Co. f/k/a Dulcie and Company, Inc. | Builder | 1880 SW Millikin Avenue Port Saint Lucie, FL 34953 | Florida | Andrew Dulcie 1880 SW Millikin Avenue Port Saint Lucie, FL 34953 |
| 7. | Andrews Hardware Company, Inc. d/b/a Andrews Ace Hardware | Distributor/ Supplier | 19750 North 3rd Street Citronelle, AL 36522 | Alabama | Bruce S. Andrews 19750 North 3rd Street Citronelle, AL 36522 |
| 8. | Aranda Homes, Inc. | Builder | 1310 SW 4th Terrace Cape Coral, FL 33991 | Florida | 3201 SW 4th Lane Cape Coral, FL 33991 |
| 9. | Arif Parupia | Builder | 10850 Kimberfyld Ln. Port St. Lucie, FL 34986 | Florida | 10850 Kimberfyld Ln. Port St. Lucie, FL 34986 |

Page 1 of 15

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 10. | ASAP Drywall | Installer | 456 Plaza Drive Birmingham, AL 35235 | Alabama | Stephen D. Hooper 456 Plaza Drive Birmingham, AL 35235 |
| 11. | Avatar Properties, Inc. | Builder | 201 Alhambra Circle 12th Floor Coral Gables, FL 33134 | Florida | Juanita I Kerrigan 201 Alhambra Circle 12th Floor Coral Gables, FL 33134 |
| 12. | AW Independent, Inc. | Installer | 9307 Puritan Way Rosharon, TX 77409 | Texas | James H. Koon 3650 CR 89 Manvel, TX 77578 |
| 13. | Barley Contractors, Inc. | Builder | 655 Cabana Beach Road Gulf Shores, AL 36542 | Georgia | Chris Baroni 655 Cabana Beach Road Gulf Shores, AL 36542 |
| 14. | Bay Town Builders, LLC | Contractor | 1880 Airport Blvd., Suite B Mobile, AL 36606 | Alabama | 1569 Fearnway Mobile, AL 36604 |
| 15. | Baywood Construction, Inc. | Builder | 3515 Del Prado Blvd. #107 Cape Coral, FL 33904 | Florida | Michael J. Devito 3515 Del Prado Blvd. #107 Cape Coral, FL 33904 |
| 16. | Beazer Homes Corp. | Builder | 1000 Abernathy Road, Suite 1200 Atlanta, GA 30328 | Georgia | Corporation Service Co. 1201 Hays Street Tallahassee, FL 32301 |
| 17. | Best Homes of SW Florida, Inc. a/k/a Legend Custom Builders, Inc. | Builder | 14 Del Prado Boulevard North Suite #201 Cape Coral, FL 33909 | Florida | Steven Winer 2320 First Street Suite 1000 Ft. Myers, FL 33901-2894 |
| 18. | Beta Credit Management, LLC | Developer | 5775 Blue Lagoon Drive, Suite 300 Miami, FL 33126 | Florida | Ocean Silver, LLC 5775 Blue Lagoon Drive, Suite 300 Miami, FL 33126 |

Page 2 of 15

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 19. | Beta Drywall, LLC | Installer | 6586 Hypoluxo Road #306 Lake Worth, FL | Florida | B. Michael Watkins 6601 Lyons Road A-3 Coconut Creek, FL 33073 |
| 20. | BFS Townhomes, LLC d/b/a High Point Development | Builder | 4515 Legacy Park Drive Tampa, FL 33611 | Florida | Melissa Byrne 4515 Legacy Park Drive Tampa, FL 33611 |
| 21. | BJ&K Condo Construction, Inc. | Builder | 970 W. McNab Road Suite 210 Ft. Lauderdale, FL 33309 | Florida | Conrad J. Boyle 500 E. Broward Blvd. Suite 1950 Ft. Lauderdale, FL 33394 |
| 22. | BMD, Inc. | Installer | 6163 Joe Jeff Street North Port, FL 34286 | Florida | Gary A. Fracassi 218 S. Bumby Avenue Orlando, FL 32803 |
| 23. | Boohaker & Associates, LLC | Contractor | Homewood, AL | Alabama | 2926 Central Avenue, Ste. A Homewood, AL 35209 |
| 24. | Bradford Plastering, Inc. | Installer | 2208 NE 22nd Place Cape Coral, FL 33909 | Florida | Elwood S. Bradford 2208 NE 22nd Place Cape Coral, FL 33909 |
| 25. | C.M. Duncan Contracting, Inc. | Installer | 15697 Fiddlesticks Blvd. Ft. Myers, FL 33912 | Florida | Calvin M. Duncan, Jr. 15697 Fiddlesticks Blvd. Ft. Myers, FL 33912 |
| 26. | Caceres Drywall Corp. | Installer | 12269 SW 129th Court Miami, FL 33186 | Florida | Laura P. Martin 14984 S.W. 93rd Street Miami, FL 33196 |
| 27. | Canino Construction, Inc. | Builder | 160 Pond Cypress Road Venice, FL 34292 | Florida | LPS Corporate Services, Inc. 46 N. Washington Blvd. #1 Sarasota, FL 34236 |

Page 3 of 15

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 28. | Carmen P Pacinelli Drywall Inc. | Installer | 12 Marker Road Rotonda West, FL 33947 | Florida | Carmen P Pacinelli 12 Marker Road Rotonda West, FL 33947 |
| 29. | CastleRock Communities, LP | Builder | 7670 Woodway, Suite 300 Houston, TX 77063 | Texas | Vilma Avila 7670 Woodway, Suite 300 Houston, TX 77063 |
| 30. | Centerline Homes at Georgetown, LLC | Builder | 825 Coral Ridge Drive Coral Springs, FL 33071 | Florida | Leopold Korn Leopold & Snyder PA 20801 Biscayne Blvd., Ste. 501 Aventura, FL 33180 |
| 31. | Coastal Living Homes, L.L.C. | Builder | 9400 Block Lane Estero, FL 33928 | Florida | Robert J. Gleason 9400 Block Lane Estero, FL 33928 |
| 32. | Constructo Building Services, Inc. | Contractor/ Installer | 7975 NW 154th Street, Ste. 400 Hialeah, FL 33016 | Florida | Peter M. Hodkin, PA 3389 Sheridan Street #560 Hollywood, FL 33021 |
| 33. | Craft Contractors, LLC | Installer | 8942 Austin Street Fort Myers, FL 32707 | Florida | Julio J. Sanchez 8942 Austin Street Fort Myers, FL 32707 |
| 34. | Craftsmen Builders, Inc. | Builder | 1501 Robert J. Conlan Boulevard Suite 210 Palm Bay, FL 32905 | Florida | Stephen Zimmerman 737 East Atlantic Blvd. Pompano Beach, FL 33060 |
| 35. | Cretin Homes, LLC | Builder | 18314 S. I-12 Service Road, Suite A Ponchatoula, LA 70454 | Louisiana | 18314 S. I-12 Service Road, Suite A Ponchatoula, LA 70454 |
| 36. | Dave Johnson Construction, Inc. | Builder | 3411 Gollott Road Ocean Springs, MS 39564 | Mississippi | David W. Johnson 311 Lovers Lane Ocean Springs, MS 39564 |

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 37. | David Weekley Homes, LLC a.k.a Weekley Homes, LP | Builder | 1111 North Post Oak Road Houston, TX 77055 | Florida | Corporation Service Company 1201 Hays Street Tallahassee, FL 32301 |
| 38. | Delacruz Drywall Plastering & Stucco, Inc. | Installer | 322 Gunnery Road, Suite C Lehigh Acres, FL 33971 | Florida | Guadalupe Delacruz 322 Gunnery Road, Suite C Lehigh Acres, FL 33971 |
| 39. | Desarata Building Corporation | Builder | 3523 Griffin Road #5 Dania, FL 33312 | Florida | Richard Howerton 20834 San Simeon Way C-64 Miami, FL 33179 |
| 40. | Design Drywall of South Florida, LLC | Installer | 4444 S.W. 71st Avenue 107 Miami, FL 33155 | Florida | Federico Garcia 8221 Coral Way Miami, FL 33155 |
| 41. | Design Stucco, Inc. | Installer | 3231 13th Avenue SW Naples, FL 34117 | Florida | Joshua Norris 3231 13th Avenue SW Naples, FL 34117 |
| 42. | Dorado Homes Development, Ltd. | Builder | 1421 SW 107th Avenue Suite 306 Miami, FL 33175 | Florida | Ariel Gutierrez 1421 SW 107th Avenue Suite 306 Miami, FL 33175 |
| 43. | Drywall & Framing Investment Group, Inc. | Contractor/ Installer | 12901 W. Okeechobee Road F-5 Hialeah, FL 33018 | Florida | Pedro A. Diaz 12901 W. Okeechobee Road F-5 Hialeah, FL 33018 |

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 44. | E.L. Cretin, LLC d/b/a Cretin Homes | Builder | 238 S. Vermont Covington, LA 70433 | Louisiana | 238 S. Vermont Covington, LA 70433 -or- 1703 Chantilly Drive Ste. B LaPlace, LA 70068 |
| 45. | EH Building Group, LLC | Builder | 4227 Northlake Blvd. Palm Beach Gardens, FL 33410 | Florida | Michelle L. Sides, Esquire 544 Terrace View Pl. Port Hueneme, LA 93041 |
| 46. | Enchanted Homes, Inc. | Builder | 260 B Professional Place North Fort Myers, FL 33903 | Florida | 11915 King James Court Cape Coral, FL 33991 |
| 47. | F. Vicino and Company, Inc. | Installer | 15 N. E. 2nd Avenue Deerfield Beach, FL 33441 | Florida | Frank Vicino, Jr. 15 N. E. 2nd Avenue Deerfield Beach, FL 33441 |
| 48. | Farthing Motorsports Enterprises, Inc. d/b/a Star Drywall Inc. | Installer | 575 N.W. Mercantile Place Port St. Lucie, FL 34986 | Florida | Nicole Farthing 5507 North Crisona Circle Port St. Lucie, FL 34986 |
| 49. | First Choice Drywall Services, Inc. | Installer | 17580 Cypress Point Road Fort Myers, FL 33912 | Florida | 26690 Bridgeport Lane Bonita Springs, FL 34125 |
| 50. | First Home Builders of Florida I, LLC | Builder | 12730 New Brittany Blvd., Ste. 407 Fort Myers, FL 33907 | Florida | 100 N. Tampa St., Ste. 4100 Tampa, FL 33602 |
| 51. | Florida Home Partnership, Inc. | Builder | 201 14th Avenue S.E., Suite H Ruskin, Fl 33570 | Florida | David Goldstein 3437 own Avenue New Port Richey, FL 34655 |

Page 6 of 15

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 52. | Florida Style Services, Inc. | Installer | 12400 Tamiamia Trail - Suite 101 Punta Gorda, FL 33955  or  Robert V. Fitzsimmons, Esquire c/o Rumberger, Kirk & U Caldwell 80 SW 8th Street Miami, FL 33130 | Florida | 2422 SE 28th Street Cape Coral, FL 33904 |
| 53. | Foster Home Builders, Inc. | Builder | 1325 Pawnee Circle Saraland, AL 36571 | Alabama | William Foster 1325 Pawnee Circle Saraland, AL 36571 |
| 54. | Frost Metal Framing & Drywall, Inc. | Installer | 18101 Glades Farm Road Estero, FL 33928 | Florida | Lorie Frost 18101 Glades Farm Road Estero, FL 33928 |
| 55. | G. Drywalls Corporation | Installer | 12951 SW 124th Street Miami, FL 33186 | Florida | Antonio I. Alonso 12951 SW 124th Street Miami, FL 33186 |
| 56. | Glen Dupree Specialty Services | Installer | 7950 Maple Street Bay St. Louis, MS 93520 | Mississippi | Glen Dupree 7950 Maple Street Bay St. Louis, MS 93520 |
| 57. | Grande Valley Homes, LLC d/b/a Casa Linda Homes | Builder | 1409 N. Main Street McAllen, TX 78501 | Texas | Mark Dizdar 1409 N. Main Street McAllen, TX 78501 |
| 58. | Gregan Construction Corp. | Builder | 4970 SW 72 Avenue, Suite 102 Miami, FL 33155 | Florida | Eduardo Goudie 4970 SW 72 Avenue, Suite 102 Miami, FL 33155 |

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 59. | Gregg Nieberg, Inc. | Installer | | Florida | Gregg Nieberg<br>155 Higgins Lane<br>Greenville, KY 42345 |
| 60. | Gulfstream Development Group, LLC | Builder | | Florida | Brian Haag<br>714 Del Prado Blvd. S.<br>Cape Coral, FL 33990 |
| 61. | Hansen Homes of South Florida, Inc. | Builder | 1436 SE 16th Place<br>Cape Coral, FL 33990 | Florida | Duane M. Davis<br>1436 SE 16th Place<br>Cape Coral, FL 33990 |
| 62. | Hawkeye Construction | Builder | 3080 NW 99th Way, Suite 304<br>Coral Springs, FL 33067 | Florida | 1320 Polk Street<br>Hollywood, FL 33019 |
| 63. | Hinkle Drywall, Inc. | Distributor | 1460 Booth Drive<br>Valrico, FL 33594 | Florida | Gary S. Hinkle<br>1460 Booth Drive<br>Valrico, FL 33594 |
| 64. | HPH Properties, LLC | Builder | Birmingham, AL | Alabama | Alan Howard<br>2236 Cahaba Valley Drive<br>Suite 100<br>Birmingham, AL 35242 |
| 65. | International Building Products Corp. | Supplier | 11000 NW 36th Avenue<br>Miami, FL 33167 | Florida | Michael Ramos<br>11000 NW 36th Avenue<br>Miami, FL 33167 |
| 66. | Jon A. Wilder, Inc. | Installer | 1 Enterprise Drive<br>Bunnell, FL 32110 | Florida | Jon A. Wilder<br>1212 Central Avenue South<br>Flagler Beach, FL 32136 |
| 67. | Jorge A. Meza | Installer | 4824 Belle Drive<br>Metairie, LA 70006 | Individual | 4824 Belle Drive<br>Metairie, LA 70006 |

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 68. | JVP Drywall & Finish, Inc. | Installer | 2475 NW 16th Street Road #506<br>Miami, FL 33125 | Florida | Jose V. Perez<br>2475 NW 16th Street Road #506<br>Miami, FL 33125 |
| 69. | K. Hovnanian First Homes, LLC | Builder | 110 West Front Street<br>Red Bank, NJ 07701 | Florida | 515 E. Park Avenue<br>Tallahassee, FL 32301 |
| 70. | L&W Supply Corp. d/b/a Seacoast Supply | Distributor | 550 W. Adams Street, Dept. 174<br>Chicago, IL 60661 | Delaware | Corporation Trust Center<br>1209 Orange Street<br>Wilmington, DE 19801 |
| 71. | Lake Shore Construction LLC | Builder | 281 Lyon Lane Ste. 105<br>Birmingham, AL 35211 | Alabama | W. Stanley Roth<br>281 Lyon Lane Ste. 105<br>Birmingham, AL 35211 |
| 72. | Landmark Building Consultants, L.L.C. | Builder | 9401 Shady Bluff Drive<br>Baton Rouge, LA 70818 | Louisiana | Wilson Reado<br>9401 Shady Bluff Drive<br>Baton Rouge, LA 70818 |
| 73. | Legend Custom Builders, Inc. | Builder | 1429 Colonial Blvd., Suite 201<br>Fort Myers, FL 33907 | Florida | Forrester Hart Belisle & Whitaker PL<br>1429 Colonial Blvd., Suite 201<br>Fort Myers, FL 33907 |
| 74. | Lennar Homes, Inc. | Builder | 700 NW 107 Avenue<br>Miami, FL 3172 | Florida | CT Corporation System<br>1200 South Pine Island Road<br>Plantation, FL 33324 |
| 75. | Likness Construction Corp. of Southwest Florida | Builder | 510 SW 7th Terrace<br>Cape Coral, FL 33991 | Florida | Dan Likness<br>510 SW 7th Terrace<br>Cape Coral, FL 33991 |
| 76. | Livaudais Electrical & Construction, LLC | Builder | 4628 East St. Bernard Hwy<br>Meraux, LA 70075 | Louisiana | 4628 East St. Bernard Hwy<br>Meraux, LA 70075 |

Page 9 of 15

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 77. | Lopez Construction Group, Inc. | Installer | 7804 SW 6th Street North Lauderdale, FL 33068 | Florida | Jose Lopez 7804 SW 6th Street North Lauderdale, FL 33068 |
| 78. | Louran Builders, Inc. | Builder | 414 SW Dalton Circle Port St. Lucie, FL 34953 | Florida | Vincent C. Montalto, Jr. 414 SW Dalton Circle Port St. Lucie, FL 34953 |
| 79. | Majestic Custom Homes & Realty, Inc. | Builder | 4121 Royal Palm Beach Blvd. Royal Palm Beach, FL 33411 | Florida | John George 4121 Royal Palm Beach Blvd. Royal Palm Beach, FL 33411 |
| 80. | Mayco Construction, L.L.C. | Builder | 1155 Hardy Drive Covington, LA 70433 | Louisiana | Carlton May 1155 Hardy Drive Covington, LA 70433 |
| 81. | Medallion Homes Gulf Coast, Inc. | Builder | 2212 58th Avenue E. Bradonton, FL 34203 | Florida | Carlos M. Beruff 2212 58th Avenue E. Bradonton, FL 34203 |
| 82. | Merrick Homes, LLC | Builder | 203 E. Main Humble, TX 77338 | Texas | Christopher James Heinrich 20665 W. Lake Houston Pkwy Humble, TX 77346 |
| 83. | Metropolitan Design Group, Inc. | Builder | 7915 Westglen Drive Houston, TX 77063 | Texas | Lawrence J. Fossi 4203 Yoakum Blvd. Ste. 100 Houston, TX 77006 |
| 84. | Midwest Construction & Development, LLC | Builder | 1016 Clemons Street Suite 305 Jupiter, FL 33477 | Florida | Joe A. Livesay 1016 Clemons Street Suite 305 Jupiter, FL 33477 |
| 85. | Milton Construction Company | Contractor | 3711 SW 27th Street Miami, FL 33134 | Florida | Robert I Weissler 150 W. Flagler Street #2200 Miami, FL 33130 |

Page 10 of 15

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 86. | Newtech Builders Corp. | Builder | 18651 SW 127 Pl. Miami, FL 33177 | Florida | Jose R. Limia 18651 SW 127 Pl. Miami, FL 33177 |
| 87. | NorthStar Holdings at B & A, LLC | Builder | 1732 S. Congress Avenue Suite 335 Palm Springs, FL 33461-2140 | Florida | Scott D. Worley 1732 S. Congress Avenue Suite 335 Palm Springs, FL 33461-2140 |
| 88. | Nu Way Drywall, LLC | Installer | 384 Snapdragon Loop Bradenton, FL 34212 | Florida | 384 Snapdragon Loop Bradenton, FL 34212 |
| 89. | O.C.D. of S. Florida, Inc. | Installer | 3431 SW 11th Street Deerfield Beach, FL 33442 | Florida | Pete Chamberland 3431 SW 11th Street Deerfield Beach, FL 33442 |
| 90. | Orchid Grove, LLC | Builder | 79 SW 12th Street, 2909 Miami, FL 33130 | Florida | Registered Agents of Florida, LLC 100 SW 2nd Street Suite 2900 Miami, FL 33131 |
| 91. | Paramount Quality Homes Corp. | Builder | | Florida | Martin Schaffer 1597 S.E. Port St. Lucie, Blvd. Port St. Lucie, FL 34952 |
| 92. | Pelican Builders, Inc. | Builder | 11915 County Rd 1 Fairhope, AL 36532 | Alabama | 11915 County Rd 1 Fairhope, AL 36532 |
| 93. | Precision Drywall, Inc. | Contractor/ Installer | 352 Tall Pines Road, Unit E West Palm Beach, FL 33413 | Florida | Jose J. Barajas 352 Tall Pines Road, Unit E West Palm Beach, FL 33413 |
| 94. | R.H. Hernandez Drywall, Inc. | Installer | 4845 Yale Street Houston, TX 77018 | Texas | Pable Escamilla 201 Stratford Street Houston, TX 77006 |

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 95. | Residential Drywall, Inc. | Installer | 9237 Lazy Lane Tampa, FL 33614 | Florida | 16009 North Lake Village Drive Odessa, FL 33556 |
| 96. | Rinker Materials, LLC n.k.a. Cemex Materials, LLC | Distributor | 920 Memorial City Way, Suite 100 Houston, TX 77024 | Delaware | Corporate Creations Network, inc. 11380 Prosperity Farms Rd. #221E Palm Beach Gardens, FL 33410 |
| 97. | Rinker Materials of Florida, Inc. | Supplier | 1501 Belvedere Road West Palm Beach, FL 33406 | Florida | 9111 Southern Blvd. West Palm Beach, FL 33411 |
| 98. | Rivercrest, LLC/The St. Joe Company | Builder | 133 South Watersound Pkwy Watersound, FL 32413 | Delaware | Corporation Service Company 1201 Hays Street Tallahassee, FL 32301 |
| 99. | RJL Drywall, Inc. | Installer | 8181 Bayshore Road North Fort Myers, FL 33917 | Florida | 8181 Bayshore Road North Fort Myers, FL 33917 |
| 100. | Sampson Construction Company, L.L.C. | Builder | 832 E. Boston Street, Unit 12 Covington, LA 70433 | Louisiana | Donald R. Sampson 832 E. Boston Street, Unit 12 Covington, LA 70433 |
| 101. | Santa Barbara Estates, Inc. | Builder | 7975 NW 154th Street, Suite 400 Miami Lakes, FL 33016 | Florida | Robert T. Briele 7975 NW 154th Street, Suite 400 Miami Lakes, FL 33016 |
| 102. | Shelby Building Corp. | Contractor | 2750 North East 185th Street, 2nd Floor Aventura, FL 33180 | Florida | Robert Shelley 2750 North East 185th Street, 2nd Floor Aventura, FL 33180 |
| 103. | Siesta Bay Custom Homes, LLC | Installer | 12730 New Brittany Blvd., Ste. 407 Fort Myers, FL 33907 | Florida | Deborah Pritchard 12730 New Brittany Blvd., Ste. 407 Fort Myers, FL 33907 |
| 104. | Signature Construction Management Corp. | Contractor | 2663 E. Oakland Park Boulevard Fort Lauderdale, FL 33306 | Florida | Gregory A. Baum 2663 E. Oakland Park Boulevard Fort Lauderdale, FL 33306 |

Page 12 of 15

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 105. | Signature Series Homes, Inc. | Builder | 4344 Chiquita Blvd. S. Cape Coral, FL 33914 | Florida | 4302 Pecos River Drive Spring, TX 77386 |
| 106. | Sixty-Fifth And One, LLC | Builder | 4801 PGA Blvd. Palm Beach Gardens, FL 33418 | Florida | Peter D. Cummings & Associates, Inc. 4801 PGA Blvd. Palm Beach Gardens, FL 33418 |
| 107. | Star Homes, LLC | Builder | 3502 Bruton Road Plant City, FL 33655 | Florida | Lenka Valenzuela 3502 Bruton Road Plant City, FL 33655 |
| 108. | Star Homes of Florida, LLC | Builder | 2041 SW Bayshore Blvd. Port Saint Lucie, FL 34984 | Florida | Jose L. Fernandez 146 N. Sewalls Point Road Stuart, FL 34996 |
| 109. | Sun Construction, L.L.C. | Builder | 62250 West End Blvd. Slidell, LA 70461 | Louisiana | David C. Loeb 643 Magazine Street Suite 300 New Orleans, LA |
| 110. | Sun Construction, LLC d/b/a Sunrise Homes | Builder | 311 East Second Street Pass Christian, MS 39571 | Mississippi | Julien K. Byrne, III 311 East Second Street Pass Christian, MS 39571 |
| 111. | Supreme Builders, Ltd. | Contractor/ Installer | 521 N. Sam Houston Parkway E. #510 Houston, T 77060 | Texas | Greg Hawk 28453 Eagle Ridge Magnolia, cX 77355 |
| 112. | Supreme Homes Ltd. | Builder | 521 N. Sam Houston Pkwy E Ste. 510 Houston, TX 77060 | Texas | Greg Hawk 28453 Eagle Ridge Magnolia, TX 77355 |
| 113. | Tagan Landry | Builder | 5935 Washington Avenue, Suite A Ocean Springs, MS 39564 | Mississippi | Tagan Landry 5935 Washington Avenue, Suite A Ocean Springs, MS 39564 |

Page 13 of 15

DOROTHY ARNDT, ET AL. V. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 114. | The David Group, Inc. | Builder | Birmingham, AL | Alabama | Isaac David<br>2316 B 1st Avenue South<br>Birmingham, AL 35233 |
| 115. | TTT Enterprises, Inc. | Installer | | Florida | Norman L. Malcom<br>9149 S.E. Mystic Cove Terrace<br>Hobe Sound, FL 33455 |
| 116. | U/C Universal Construction, Inc. | Installer | 16911 Pickering Road<br>Conroe, TX 77302 | Texas | Norman L. Chapa<br>3102 Candle Cabin Lane<br>Spring, TX 77388 |
| 117. | United Framers, Inc. | Installer | 11900 Loxahatchee Road, Suite 211<br>Parkland, FL 33076 | Florida | William J. Willard<br>11900 Loxahatchee Road, Suite 211<br>Parkland, FL 33076 |
| 118. | United Homes International, Inc. | Builder | 7975 W. 25th Avenue, Bay #5<br>Hialeah, FL 33016<br><br>-or-<br><br>7975 NW 154th Street, Suite 400<br>Miami Lakes, FL 33016 | Florida | Peter M. Hodkin, P.A.<br>3389 Sheridan Street<br>Suite 560<br>Hollywood, FL 33021 |
| 119. | Vincent Montalto Construction, Inc. | Builder | 414 SW Dalton Circle<br>Port St. Lucie, FL 34953 | Florida | Vincent C. Montalto, Jr.<br>414 SW Dalton Circle<br>Port St. Lucie, FL 34953 |
| 120. | Williams-Brown, Inc. | Builder | 801 W. Romana Street<br>Pensacola, FL 32502 | Florida | Chad A. Williams<br>801 W. Romana Street<br>Pensacola, FL 32502 |
| 121. | Wolfman Construction Company | Builder | Wolfman Construction Company<br>8420 Main Drive<br>Chalmette, LA 70043 | Louisiana | Frank P. Schiro, III<br>Law Office of Frank P. Schiro, III<br>8420 Main Drive<br>Chalmette, LA 70043 |

Page 14 of 15

DOROTHY ARNDT, ET AL. v. GEBRUEDER KNAUF VERWALTUNGSGESELLSCHAFT, KG, ET AL.

EXHIBIT "B" – ADDITIONAL DEFENDANTS NAMED IN PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT (XII)

| | DEFENDANT | TYPE OF DEFENDANT | PRINCIPAL PLACE OF BUSINESS | STATE OF INCORPORATION | ADDRESS FOR SERVICE |
|---|---|---|---|---|---|
| 122. | Woodland Construction of SW FL, Inc. | Builder | 315 Charles Drive Nokomis, FL 34275 | Florida | Robert S. Tarlowski 315 Charles Drive Nokomis, FL 34275 |
| 123. | Yarco, Inc. | Contractor/ Installer | 4399 Money Bayou Drive Orange Beach, AL 36561 | Alabama | Carlton Yarbrough 24889 Wolf Bay Terrace Orange Beach, FL 36561 |

Page 15 of 15

*Dorothy Arndt, et al. v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.*

### Exhibit "C"–Plaintiffs' Counsel and Plaintiffs' Contact
### Information in Plaintiffs' Omnibus Class Action Complaint (XII)

| PLAINTIFFS' COUNSEL |
|---|
| Allison Grant, Esquire<br>Allison Grant, P.A.<br>950 Peninsula Corporate Circle<br>Suite 1022<br>Boca Raton, FL  33487<br>Phone:  (561) 994-9646<br>agrant@allisongrantpa.com |
| Jeremy W. Alters<br>Alters Law Firm, P.A.<br>4141 N.E. 2nd Avenue<br>Suite 201<br>Miami, FL 33137<br>Phone: (305) 571-8550<br>Fax: (305) 571-8559<br>jeremy@abbrclaw.com |
| Bruce Steckler<br>Baron & Budd<br>3102 Oak Lawn Avenue<br>Suite 1100<br>Dallas, TX  75219-4281<br>Phone: (214) 521-3605<br>Fax: (214) 520-1181<br>hflowers@baronbudd.com |
| Dawn M. Barrios<br>Barrios, Kingsdorf & Casteix, LLP<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70139<br>Phone: (504) 524-3300<br>Fax: (504) 524-3313<br>Barrios@bkc-law.com |

| PLAINTIFFS' COUNSEL |
|---|
| Daniel Becnel<br>Becnel Law Firm<br>P.O. Drawer H<br>Reserve, LA 70084<br>dbecnel@becnellaw.com |
| W. Brian Collins<br>Collins & Horsley, PC<br>2021 Morris Avenue<br>Suite 200<br>Birmingham, AL 35203<br>brian@collinshorsley.com<br>Phone:  (205) 324-1834<br>Fax:  (205) 324-1846 |
| Ervin A. Gonzalez<br>Colson, Hicks, Eidson, Colson<br>  Matthews, Martinez, Gonzales,<br>  Kalbac & Kane<br>255 Alhambra Circle, Penthouse<br>Cora Gables, FL 33134<br>Phone: (305) 476-7400<br>Fax: (305) 476-7444<br>Ervin@colson.com |
| Jimmy Doyle, Esquire<br>Doyle Law Firm, PC<br>P.O. Box 36445<br>Birmingham, AL 35236<br>Phone:  (205) 533-9500<br>Fax: (205) 332-1362<br>jvdoyle2@yahoo.com |
| Gerald E. Meunier<br>Gainsburgh, Benjamin, David, Meunier<br>  & Warshauer, LLC<br>2800 Energy Centre, 1100 Poydras Street<br>New Orleans, LA 70163-2800<br>Phone: (504) 522-2304<br>Fax: (504) 528-9973<br>gmeunier@gainsben.com |

| **PLAINTIFFS' COUNSEL** |
|---|
| Michael D. Hausfeld<br>Richard S. Lewis<br>Hausfeld LLP<br>1700 K Street, N.W.<br>Suite 650<br>Washington, DC 20006<br>Phone: (202) 540-7200<br>Fax: (202) 540-7201<br>rlewis@hausfeldllp.com |
| Edward Gibson<br>Hawkins, Stracener & Gibson, PLLC<br>544 Main Street<br>Bay St. Louis, MS 39520<br>Phone: (228) 469-0785<br>Fax: (228) 466-9233<br>Egibson@hsglawfirm.net |
| Russ M. Herman<br>Leonard A. Davis<br>Stephen J. Herman<br>Herman, Herman, Katz & Cotlar, LLP<br>820 O'Keefe Ave., Suite 100<br>New Orleans, LA 70113<br>Phone: (504) 581-4892<br>Fax. (504) 561-6024<br>rherman@hhkc.com |
| K. Amanda Herndon<br>Holston Vaughan, LLC<br>211 S. Cedar Street<br>Mobile, AL 36602<br>kahlaw@bellsouth.net |
| Irpino Law Firm<br>2216 Magazine Street<br>New Orleans, LA 70130<br>Phone: (504) 525-1500<br>Fax: (504) 525-1501<br>airpino@irpinolaw.com |

| PLAINTIFFS' COUNSEL |
|---|
| Michael J. Ryan<br>Krupnick Campbell Malone Buser Slama<br>Hancock Liberman & McKee, P.A.<br>700 Southeast Third Avenue<br>Ft. Lauderdale, FL 33316-1186<br>Phone: (954) 763-8181<br>Fax: (954) 763-8292<br>ksolares@krupnicklaw.com |
| The Law Offices of Joe Buffington<br>2021 Morris Avenue<br>Suite 200<br>Birmingham, AL 35203<br>brian@collinshorsley.com<br>Phone:  (205) 324-1834<br>Fax:  (205) 324-1846 |
| Richard Serpe<br>Law Offices of Richard J. Serpe<br>Crown Center, Suite 310<br>580 East Main Street<br>Norfolk, VA 23510-2322<br>rserpe@serpefirm.com<br>Phone: (757) 233-0009<br>Fax: (757) 233-0455<br>rserpe@serpefirm.com |
| Arnold Levin<br>Fred S. Longer<br>Matthew Gaughan<br>Levin, Fishbein, Sedran & Berman<br>510 Walnut Street, Suite 500<br>Philadelphia, PA 19106<br>Phone: (215) 592-1500<br>Fax: (215) 592-4663<br>alevin@lfsblaw.com |

| PLAINTIFFS' COUNSEL |
|---|
| Ben Gordon, Jr.<br>Levin, Papantonio, Thomas, Mitchell, Echsner & Protor, P.A.<br>316 S. Baylen Street<br>Pensacola, FL 32501<br>Phone: (850) 435-7087<br>Fax: (850) 436-6087<br>bgordon@levinlaw.com |
| Daniel K. Bryson<br>Lewis & Roberts, PLLC<br>3700 Glenwood Avenue<br>Suite 410 (27612)<br>P.O. Box 17529<br>Raleigh, NC  27619<br>Phone (919) 981-0191<br>Fax: (919) 981-0199<br>akf@lewis-roberts.com |
| James Reeves<br>Lumpkin, Reeves & Mestayer, PLLC<br>160 Main Street<br>Biloxi, MS 39530<br>Phone: (228) 374-5151<br>info@lumpkinreeves.com |
| Scott R. Bickford<br>Larry J. Centola<br>Martzell & Bickford<br>338 Lafayette Street<br>New Orleans, LA 70130<br>ljc@mbfirm.com |
| Eric Hoaglund<br>McCallum, Hoaglund, Cook & Irby, LLP<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>Phone: (205) 824-7767<br>Fax: (205) 824-7768<br>ehoaglund@mhcilaw.com |

| PLAINTIFFS' COUNSEL |
|---|
| Scott Wm. Weinstein<br>Morgan & Morgan<br>12800 University Drive, Suite 600<br>Ft. Meyers, FL 33907<br>Phone: (239) 433-6880<br>Fax: (239) 433-6836<br>sweinstein@forthepeople.com |
| Jerrold Parker<br>Jordan L. Chaikin<br>April S. Goodwin<br>Parker, Waichman, Alonso LLP<br>3301 Bonita Beach Road<br>Bonita Springs, FL 34134<br>Phone: (239) 390-1000<br>Fax: (239) 390-0055<br>Jchaikin@yourlawyer.com |
| Paul A. Lea, Jr.<br>Paul A. Lea, Jr., APLC<br>1978 N. Highway 190 Ste. B<br>Covington, LA 70433-5158<br>Phone: (985) 292-2300<br>Fax: (985) 292-3501<br>jean@paullea.com |
| W. Lee Pittman<br>Booth Samuels<br>Pittman, Dutton, Kirby & Hellums, P.C.<br>1100 Park Place Tower<br>Birmingham, AL 35203<br>Phone: (205) 322-8880<br>Fax: (205) 328-2711<br>booths@pdkhlaw.com |
| Jeffrey T. Donner<br>Podhurst Orseck, PA<br>25 W. Flagler St., Suite 800<br>Miami, FL 33130<br>Phone: (305) 358-2800<br>Fax: (305) 358-2382<br>jdonner@podhurst.com |

Page 6 of 7

| PLAINTIFFS' COUNSEL |
|---|
| Jordan Torry<br>Reich & Binstock, LLP<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027<br>Phone: (713) 622-7271<br>Fax: (713) 623-8724<br>dacevedo@reichandbinstock.com |
| Richard Taylor<br>Taylor Martino Zarzaur PC<br>P.O. Box 894<br>Mobile, AL 36601<br>Phone: (251) 433-3131<br>Fax: (251) 405-5080<br>richartaylor@taylormartino.com |
| J.E. Cullens, Jr.<br>Walters, Papillion, Thomas, Cullens, LLC<br>12345 Perkins Road, Bldg. One<br>Baton Rouge, LA 70810<br>Phone: (225) 236-3636<br>Fax: (225) 236-3650<br>cullens@lawbr.net |
| Ryan L. Thompson<br>Watts Guerra Craft, LLP<br>2506 N. Port Avenue<br>Corpus Christi, TX 78401<br>Phone: (361) 693-3100<br>Fax: (361) 887-0055 |
| R. Tucker Yance<br>Yance Law Firm, LLC<br>169 Dauphin Street, Suite 318<br>Mobile, AL 36602<br>Phone: (251) 432-8003<br>Fax: (361) 432-8009<br>rty@yancelaw.com |